B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of Connecticut

In re  Electronic Service Products Corporation  ,

*Debtor*

Case No.  17-30704 amn

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  August 2017

Date filed:

Line of Business:  Manufacturing

NAISC Code:  811219  332710

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

William Hrubiec
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☐ | ☑ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 36,881.00 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 16,402.56 |
| Cash on Hand at End of Month | $ | 15,744.65 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU  **TOTAL** | $ | 15,744.65 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 37,558.91 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 36,881.00 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 37,558.91 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | -677.91 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL PAYABLES** | $ | 396.94 |

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL RECEIVABLES** | $ | 84,515.83 |

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 4 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 3 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 325.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 975.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 45,000.00 | $ 36,881.00 | $ -8,119.00 |
| EXPENSES | $ 33,977.43 | $ 37,558.91 | $ 3,581.48 |
| CASH PROFIT | $ 11,022.57 | $ -644.91 | $ 11,667.48 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                     $    53,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                   $    33,977.43

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                $    19,022.57

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

**8:19 AM**
**09/05/17**

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## Deposit Detail
### August 2017

| Type | Num | Date | Name | Memo | Account | Amount |
|------|-----|------|------|------|---------|--------|
| **General Journal** | CPA2... | 08/02/2017 | Sunoco | Reverse of GJE CPA2016YRE6 -- For ... | **TB BANK** | **20.00** |
| | | | | Reverse of GJE CPA2016YRE6 -- For C... | 6115 · Automobile ... | -20.00 |
| TOTAL | | | | | | -20.00 |
| | | | | | | |
| **Deposit** | | 08/07/2017 | | Deposit | **TB BANK** | **5,632.00** |
| Payment | 7225 | 08/07/2017 | CECOMP:11374 | | 1499 · Undeposited... | -1,344.00 |
| Payment | 7225 | 08/07/2017 | CECOMP:11376 | | 1499 · Undeposited... | -1,536.00 |
| Payment | 7225 | 08/07/2017 | CECOMP:11379 | | 1499 · Undeposited... | -1,408.00 |
| Payment | 7225 | 08/07/2017 | CECOMP:11377 | | 1499 · Undeposited... | -1,344.00 |
| TOTAL | | | | | | -5,632.00 |
| | | | | | | |
| **Payment** | | 08/11/2017 | EDAC/GROS-ITE PRECISI... | | **TB BANK** | **12,840.00** |
| TOTAL | | | | | | 0.00 |
| | | | | | | |
| **Payment** | | 08/24/2017 | EDAC/GROS-ITE PRECISI... | | **TB BANK** | **3,275.00** |
| TOTAL | | | | | | 0.00 |
| | | | | | | |
| **Deposit** | | 08/24/2017 | | Deposit | **TB BANK** | **165.53** |
| | | | EXPEDIA | CANCELATION | 5201 · Service Rela... | -165.53 |
| TOTAL | | | | | | -165.53 |
| | | | | | | |
| **Deposit** | | 08/24/2017 | | Deposit | **TB BANK** | **165.53** |
| | | | EXPEDIA | CANCELATION | 5201 · Service Rela... | -165.53 |
| TOTAL | | | | | | -165.53 |
| | | | | | | |
| **Deposit** | | 08/24/2017 | | Deposit | **TB BANK** | **14.00** |
| | | | EXPEDIA | CANCELATION | 5201 · Service Rela... | -14.00 |
| TOTAL | | | | | | -14.00 |
| | | | | | | |
| **Deposit** | | 08/28/2017 | | Deposit | **TB BANK** | **5,134.00** |
| Payment | 613202 | 08/28/2017 | LEE COMPANY:11384 | | 1499 · Undeposited... | -5,134.00 |
| TOTAL | | | | | | -5,134.00 |
| | | | | | | |
| **Deposit** | | 08/31/2017 | | Deposit | **TB BANK** | **10,000.00** |
| Payment | 4734 | 08/31/2017 | ROSS MACHINERY SALES:... | | 1499 · Undeposited... | -10,000.00 |
| TOTAL | | | | | | -10,000.00 |

8:19 AM

09/05/17

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## Check Detail
### August 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| **Bill Pmt -Check** | **ACH** | **08/16/2017** | **ANTHEM** | | **TB BANK** | | **-2,943.12** |
| Bill | 02017... | 08/01/2017 | | | 6188 · Health | -2,943.12 | 2,943.12 |
| TOTAL | | | | | | -2,943.12 | 2,943.12 |
| **Check** | **Debit ...** | **08/02/2017** | **LABJACK CORP** | | **TB BANK** | | **-253.89** |
| | | | GKN Aerospace San Luis Po... | MATERIA... | 5104 · Retrofit | -253.89 | 253.89 |
| TOTAL | | | | | | -253.89 | 253.89 |
| **Check** | **Debit ...** | **08/04/2017** | **LOGAN STEEL** | | **TB BANK** | | **-67.00** |
| | | | LEE COMPANY | MATERIA... | 5103 · Production | -67.00 | 67.00 |
| TOTAL | | | | | | -67.00 | 67.00 |
| **Check** | **Debit ...** | **08/04/2017** | **HOME DEPOT** | | **TB BANK** | | **-57.44** |
| | | | LEE COMPANY | MATERIA... | 5103 · Production | -57.44 | 57.44 |
| TOTAL | | | | | | -57.44 | 57.44 |
| **Check** | **Debit ...** | **08/07/2017** | **Gas for vehicles** | | **TB BANK** | | **-31.92** |
| | | | | Travel Exp... | 5201 · Service Related | -31.92 | 31.92 |
| TOTAL | | | | | | -31.92 | 31.92 |
| **Check** | **Debit ...** | **08/07/2017** | **Meals for travel** | | **TB BANK** | | **-3.72** |
| | | | | Travel Exp... | 5201 · Service Related | -3.72 | 3.72 |
| TOTAL | | | | | | -3.72 | 3.72 |
| **Check** | **Debit ...** | **08/07/2017** | **STAPLES** | | **TB BANK** | | **-19.63** |
| | | | | | 6790 · Office | -19.63 | 19.63 |
| TOTAL | | | | | | -19.63 | 19.63 |
| **Check** | **Debit ...** | **08/09/2017** | **Gas for vehicles** | | **TB BANK** | | **-35.20** |
| | | | | Travel Exp... | 5201 · Service Related | -35.20 | 35.20 |
| TOTAL | | | | | | -35.20 | 35.20 |
| **Check** | **Debit ...** | **08/10/2017** | **THE UPS STORE** | | **TB BANK** | | **-18.23** |
| | | | GKN Aerospace San Luis Po... | Freight Se... | 6264 · Freight Service | -18.23 | 18.23 |
| TOTAL | | | | | | -18.23 | 18.23 |
| **Check** | **Debit ...** | **08/10/2017** | **CABLES & CONNECTORS ...** | | **TB BANK** | | **-67.23** |
| | | | EDAC AERO | MATERIA... | 5104 · Retrofit | -67.23 | 67.23 |
| TOTAL | | | | | | -67.23 | 67.23 |
| **Check** | **Debit ...** | **08/11/2017** | **Meals for travel** | | **TB BANK** | | **-16.43** |
| | | | ADVANCED LASER TECHN... | Travel Exp... | 5201 · Service Related | -16.43 | 16.43 |
| TOTAL | | | | | | -16.43 | 16.43 |
| **Check** | **Debit ...** | **08/12/2017** | **CABLES & CONNECTORS ...** | | **TB BANK** | | **-47.84** |
| | | | EDAC AERO | MATERIA... | 5104 · Retrofit | -47.84 | 47.84 |
| TOTAL | | | | | | -47.84 | 47.84 |
| **Check** | **Debit ...** | **08/12/2017** | **Gas for vehicles** | | **TB BANK** | | **-34.86** |
| | | | | Travel Exp... | 5201 · Service Related | -34.86 | 34.86 |
| TOTAL | | | | | | -34.86 | 34.86 |
| **Check** | **Debit ...** | **08/12/2017** | **CLASS ACT CARWASH** | | **TB BANK** | | **-18.00** |

8:19 AM
09/05/17

**ELECTRONIC SERVICE PRODUCTS CORPORATION**
**Check Detail**
**August 2017**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 6115 · Automobile Expense | -18.00 | 18.00 |
| TOTAL | | | | | | -18.00 | 18.00 |
| Check | Debit ... | 08/14/2017 | SHERWIN- WILLIAMS CO | | TB BANK | | -41.69 |
| | | | | | 5420 · Shop | -41.69 | 41.69 |
| TOTAL | | | | | | -41.69 | 41.69 |
| Check | Debit ... | 08/14/2017 | Meals for travel | | TB BANK | | -5.31 |
| | | | | Travel Exp... | 5201 · Service Related | -5.31 | 5.31 |
| TOTAL | | | | | | -5.31 | 5.31 |
| Check | Debit ... | 08/14/2017 | Gas for vehicles | | TB BANK | | -43.36 |
| | | | | Travel Exp... | 5201 · Service Related | -43.36 | 43.36 |
| TOTAL | | | | | | -43.36 | 43.36 |
| Check | Debit ... | 08/16/2017 | Meals for travel | | TB BANK | | -7.43 |
| | | | | Travel Exp... | 5201 · Service Related | -7.43 | 7.43 |
| TOTAL | | | | | | -7.43 | 7.43 |
| Check | Debit ... | 08/16/2017 | Gas for vehicles | | TB BANK | | -37.95 |
| | | | | Travel Exp... | 5201 · Service Related | -37.95 | 37.95 |
| TOTAL | | | | | | -37.95 | 37.95 |
| Check | Debit ... | 08/17/2017 | Meals for travel | | TB BANK | | -31.03 |
| | | | | Travel Exp... | 5201 · Service Related | -31.03 | 31.03 |
| TOTAL | | | | | | -31.03 | 31.03 |
| Check | Debit ... | 08/17/2017 | Lowes | | TB BANK | | -42.45 |
| | | | | | 5420 · Shop | -42.45 | 42.45 |
| TOTAL | | | | | | -42.45 | 42.45 |
| Check | Debit ... | 08/17/2017 | QUICK LUBE | | TB BANK | | -86.74 |
| | | | | | 6115 · Automobile Expense | -86.74 | 86.74 |
| TOTAL | | | | | | -86.74 | 86.74 |
| Check | Debit ... | 08/19/2017 | Gas for vehicles | | TB BANK | | -54.69 |
| | | | | Travel Exp... | 5201 · Service Related | -54.69 | 54.69 |
| TOTAL | | | | | | -54.69 | 54.69 |
| Check | Debit ... | 08/21/2017 | BRIDGEPORT PORT | | TB BANK | | -130.00 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5202 · Retrofit Related | -130.00 | 130.00 |
| TOTAL | | | | | | -130.00 | 130.00 |
| Check | Debit ... | 08/21/2017 | Meals for travel | | TB BANK | | -129.19 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -129.19 | 129.19 |
| TOTAL | | | | | | -129.19 | 129.19 |
| Check | Debit ... | 08/21/2017 | Meals for travel | | TB BANK | | -45.60 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -45.60 | 45.60 |
| TOTAL | | | | | | -45.60 | 45.60 |
| Check | Debit ... | 08/21/2017 | Meals for travel | | TB BANK | | -29.10 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -29.10 | 29.10 |
| TOTAL | | | | | | -29.10 | 29.10 |

8:19 AM
09/05/17

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## Check Detail
### August 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | Debit ... | 08/21/2017 | Gas for vehicles | | TB BANK | | -40.90 |
| | | | | Travel Exp... | 5201 · Service Related | -40.90 | 40.90 |
| TOTAL | | | | | | -40.90 | 40.90 |
| Check | Debit ... | 08/21/2017 | Gas for vehicles | | TB BANK | | -27.14 |
| | | | | Travel Exp... | 5201 · Service Related | -27.14 | 27.14 |
| TOTAL | | | | | | -27.14 | 27.14 |
| Check | Debit ... | 08/22/2017 | Meals for travel | | TB BANK | | -44.35 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -44.35 | 44.35 |
| TOTAL | | | | | | -44.35 | 44.35 |
| Check | Debit ... | 08/22/2017 | Meals for travel | | TB BANK | | -78.92 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -78.92 | 78.92 |
| TOTAL | | | | | | -78.92 | 78.92 |
| Check | Debit ... | 08/22/2017 | Meals for travel | | TB BANK | | -20.94 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -20.94 | 20.94 |
| TOTAL | | | | | | -20.94 | 20.94 |
| Check | Debit ... | 08/22/2017 | Meals for travel | | TB BANK | | -7.71 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -7.71 | 7.71 |
| TOTAL | | | | | | -7.71 | 7.71 |
| Check | Debit ... | 08/23/2017 | Meals for travel | | TB BANK | | -14.72 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -14.72 | 14.72 |
| TOTAL | | | | | | -14.72 | 14.72 |
| Check | Debit ... | 08/23/2017 | Hotels for travel | | TB BANK | | -331.06 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -331.06 | 331.06 |
| TOTAL | | | | | | -331.06 | 331.06 |
| Check | Debit ... | 08/23/2017 | Hotels for travel | | TB BANK | | -14.00 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -14.00 | 14.00 |
| TOTAL | | | | | | -14.00 | 14.00 |
| Check | Debit ... | 08/23/2017 | Meals for travel | | TB BANK | | -18.60 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -18.60 | 18.60 |
| TOTAL | | | | | | -18.60 | 18.60 |
| Check | Debit ... | 08/23/2017 | BRIDGEPORT PORT | | TB BANK | | -74.00 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5202 · Retrofit Related | -74.00 | 74.00 |
| TOTAL | | | | | | -74.00 | 74.00 |
| Check | Debit ... | 08/24/2017 | Hotels for travel | | TB BANK | | -155.16 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -155.16 | 155.16 |
| TOTAL | | | | | | -155.16 | 155.16 |
| Check | Debit ... | 08/25/2017 | Hotels for travel | | TB BANK | | -318.47 |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -318.47 | 318.47 |
| TOTAL | | | | | | -318.47 | 318.47 |
| Check | Debit ... | 08/25/2017 | Hotels for travel | | TB BANK | | -310.32 |

Page 3

8:19 AM
09/05/17

## ELECTRONIC SERVICE PRODUCTS CORPORATION
### Check Detail
**August 2017**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -310.32 | 310.32 |
| TOTAL | | | | | | -310.32 | 310.32 |
| **Check** | **Debit ...** | **08/25/2017** | **WIX** | | **TB BANK** | | **-9.90** |
| | | | | | 6031 · Advertising | -9.90 | 9.90 |
| TOTAL | | | | | | -9.90 | 9.90 |
| **Check** | **Debit ...** | **08/25/2017** | **ADVANCED AUTO** | | **TB BANK** | | **-183.93** |
| | | | | | 6115 · Automobile Expense | -183.93 | 183.93 |
| TOTAL | | | | | | -183.93 | 183.93 |
| **Check** | **Debit ...** | **08/25/2017** | **CONNECTICUT POWER AN** | | **TB BANK** | | **-59.53** |
| | | | | | 6115 · Automobile Expense | -59.53 | 59.53 |
| TOTAL | | | | | | -59.53 | 59.53 |
| **Check** | **Debit ...** | **08/26/2017** | **Gas for vehicles** | | **TB BANK** | | **-31.70** |
| | | | | Travel Exp... | 5201 · Service Related | -31.70 | 31.70 |
| TOTAL | | | | | | -31.70 | 31.70 |
| **Check** | **Debit ...** | **08/26/2017** | **Gas for vehicles** | | **TB BANK** | | **-29.25** |
| | | | | Travel Exp... | 5201 · Service Related | -29.25 | 29.25 |
| TOTAL | | | | | | -29.25 | 29.25 |
| **Check** | **Debit ...** | **08/26/2017** | **Gas for vehicles** | | **TB BANK** | | **-27.40** |
| | | | | Travel Exp... | 5201 · Service Related | -27.40 | 27.40 |
| TOTAL | | | | | | -27.40 | 27.40 |
| **Check** | **Debit ...** | **08/27/2017** | **ITX DESIGN** | | **TB BANK** | | **-80.85** |
| | | | | | 6031 · Advertising | -80.85 | 80.85 |
| TOTAL | | | | | | -80.85 | 80.85 |
| **Check** | **Debit ...** | **08/28/2017** | **TAYLOR RENTAL CENTER** | | **TB BANK** | | **-26.32** |
| | | | | | 5420 · Shop | -26.32 | 26.32 |
| TOTAL | | | | | | -26.32 | 26.32 |
| **Check** | **Debit ...** | **08/28/2017** | **EBAY** | | **TB BANK** | | **-179.99** |
| | | | | | 6115 · Automobile Expense | -179.99 | 179.99 |
| TOTAL | | | | | | -179.99 | 179.99 |
| **Check** | **Debit ...** | **08/29/2017** | **EXPEDIA** | | **TB BANK** | | **-200.38** |
| | | | | Travel Exp... | 5202 · Retrofit Related | -200.38 | 200.38 |
| TOTAL | | | | | | -200.38 | 200.38 |
| **Check** | **Debit ...** | **08/29/2017** | **Meals for travel** | | **TB BANK** | | **-173.69** |
| | | | | Travel Exp... | 5201 · Service Related | -173.69 | 173.69 |
| TOTAL | | | | | | -173.69 | 173.69 |
| **Check** | **Debit ...** | **08/30/2017** | **YARDE METALS ISO APPR...** | | **TB BANK** | | **-960.00** |
| Purchase Order | 13398 | 08/31/2017 | CECOMP:10310 | MATERIA... | 5103 · Production | -960.00 | 960.00 |
| TOTAL | | | | | | -960.00 | 960.00 |
| **Check** | **Debit ...** | **08/30/2017** | **WIX** | | **TB BANK** | | **-9.90** |
| | | | | | 6031 · Advertising | -9.90 | 9.90 |
| TOTAL | | | | | | -9.90 | 9.90 |

8:19 AM

09/05/17

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## Check Detail
### August 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | Debit ... | 08/01/2017 | **Meals for travel** | | **TB BANK** | | **-16.53** |
| | | | ROSS MACHINERY SALES:... | Travel Exp... | 5201 · Service Related | -16.53 | 16.53 |
| TOTAL | | | | | | -16.53 | 16.53 |
| | | | | | | | |
| **Bill Pmt -Check** | 659 | 08/02/2017 | **COMCAST** | | **TB BANK** | | **-233.83** |
| Bill | JUL 20... | 07/14/2017 | | | 6346 · Main Line | -233.83 | 233.83 |
| TOTAL | | | | | | -233.83 | 233.83 |
| | | | | | | | |
| **Bill Pmt -Check** | 660 | 08/02/2017 | **KRYSTAL KLEER LLC** | | **TB BANK** | | **-26.59** |
| Bill | 136674 | 07/25/2017 | | | 6793 · Drinking Water | -26.59 | 26.59 |
| TOTAL | | | | | | -26.59 | 26.59 |
| | | | | | | | |
| **Bill Pmt -Check** | 661 | 08/02/2017 | **THE HARTFORD** | | **TB BANK** | | **-1,783.13** |
| Bill | JUL 20... | 07/31/2017 | | | 6186 · Business Owners | -1,783.13 | 1,783.13 |
| TOTAL | | | | | | -1,783.13 | 1,783.13 |
| | | | | | | | |
| **Bill Pmt -Check** | 662 | 08/02/2017 | **VW-2063** | | **TB BANK** | | **-102.04** |
| Bill | 97892... | 07/13/2017 | | | 6349 · CELL | -102.04 | 102.04 |
| TOTAL | | | | | | -102.04 | 102.04 |
| | | | | | | | |
| **Paycheck** | 663 | 08/04/2017 | **MARIANNE SANTELLO** | | **TB BANK** | | **-736.76** |
| | | | ESP001 | OFFICE | 6560 · Payroll Expenses-Admin | -1,039.50 | 1,039.50 |
| | | | ESP001 | VACATIO... | Vacation | -148.50 | 148.50 |
| | | | | | 6188 · Health | 160.57 | -160.57 |
| | | | | | 2100 · Payroll Liabilities | 164.00 | -164.00 |
| | | | ESP001 | OFFICE | 6830 · Payroll-Federal | -55.74 | 55.74 |
| | | | ESP001 | VACATIO... | 6830 · Payroll-Federal | -7.96 | 7.96 |
| | | | | | 2100 · Payroll Liabilities | 63.70 | -63.70 |
| | | | | | 2100 · Payroll Liabilities | 63.70 | -63.70 |
| | | | ESP001 | OFFICE | 6830 · Payroll-Federal | -13.04 | 13.04 |
| | | | ESP001 | VACATIO... | 6830 · Payroll-Federal | -1.86 | 1.86 |
| | | | | | 2100 · Payroll Liabilities | 14.90 | -14.90 |
| | | | | | 2100 · Payroll Liabilities | 14.90 | -14.90 |
| | | | | | 2100 · Payroll Liabilities | 48.07 | -48.07 |
| TOTAL | | | | | | -736.76 | 736.76 |
| | | | | | | | |
| **Paycheck** | 664 | 08/04/2017 | **MARK MOLINARI** | | **TB BANK** | | **-873.50** |
| | | | EDAC/GROS-ITE PRECISION | DIRECT L... | 5100 · Direct Labor Cost | -1,173.15 | 1,173.15 |
| | | | ESP001:RESEARCH AND D... | DIRECT L... | 5100 · Direct Labor Cost | -14.85 | 14.85 |
| | | | | | 2100 · Payroll Liabilities | 165.00 | -165.00 |
| | | | EDAC/GROS-ITE PRECISION | DIRECT L... | 6830 · Payroll-Federal | -72.74 | 72.74 |
| | | | ESP001:RESEARCH AND D... | DIRECT L... | 6830 · Payroll-Federal | -0.92 | 0.92 |
| | | | | | 2100 · Payroll Liabilities | 73.66 | -73.66 |
| | | | | | 2100 · Payroll Liabilities | 73.66 | -73.66 |
| | | | EDAC/GROS-ITE PRECISION | DIRECT L... | 6830 · Payroll-Federal | -17.01 | 17.01 |
| | | | ESP001:RESEARCH AND D... | DIRECT L... | 6830 · Payroll-Federal | -0.22 | 0.22 |
| | | | | | 2100 · Payroll Liabilities | 17.23 | -17.23 |
| | | | | | 2100 · Payroll Liabilities | 17.23 | -17.23 |
| | | | | | 2100 · Payroll Liabilities | 58.61 | -58.61 |
| TOTAL | | | | | | -873.50 | 873.50 |
| | | | | | | | |
| **Paycheck** | 665 | 08/04/2017 | **SHAUN R CARIFA** | | **TB BANK** | | **-897.86** |
| | | | EDAC/GROS-ITE PRECISION | DIRECT L... | 5100 · Direct Labor Cost | -954.00 | 954.00 |
| | | | ESP001 | MAINTEN... | 5100 · Direct Labor Cost | -336.00 | 336.00 |
| | | | | | 2100 · Payroll Liabilities | 230.00 | -230.00 |
| | | | EDAC/GROS-ITE PRECISION | DIRECT L... | 6830 · Payroll-Federal | -59.15 | 59.15 |
| | | | ESP001 | MAINTEN... | 6830 · Payroll-Federal | -20.83 | 20.83 |
| | | | | | 2100 · Payroll Liabilities | 79.98 | -79.98 |
| | | | | | 2100 · Payroll Liabilities | 79.98 | -79.98 |
| | | | EDAC/GROS-ITE PRECISION | DIRECT L... | 6830 · Payroll-Federal | -13.84 | 13.84 |
| | | | ESP001 | MAINTEN... | 6830 · Payroll-Federal | -4.87 | 4.87 |
| | | | | | 2100 · Payroll Liabilities | 18.71 | -18.71 |
| | | | | | 2100 · Payroll Liabilities | 18.71 | -18.71 |
| | | | | | 2100 · Payroll Liabilities | 63.45 | -63.45 |
| TOTAL | | | | | | -897.86 | 897.86 |
| | | | | | | | |
| **Paycheck** | 666 | 08/04/2017 | **WILLIAM HRUBIEC** | | **TB BANK** | | **-1,086.07** |

**ELECTRONIC SERVICE PRODUCTS CORPORATION**

**Check Detail**

**August 2017**

8:19 AM
09/05/17

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | ESP001:SUPERVISOR | DIRECT L... | 6562 · Officer Payroll | -1,442.40 | 1,442.40 |
| | | | ESP001 | DIRECT L... | 6562 · Officer Payroll | -1,081.80 | 1,081.80 |
| | | | | | 2100 · Payroll Liabilities | 913.00 | -913.00 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -89.43 | 89.43 |
| | | | ESP001 | DIRECT L... | 6830 · Payroll-Federal | -67.07 | 67.07 |
| | | | | | 2100 · Payroll Liabilities | 156.50 | -156.50 |
| | | | | | 2100 · Payroll Liabilities | 156.50 | -156.50 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -20.91 | 20.91 |
| | | | ESP001 | DIRECT L... | 6830 · Payroll-Federal | -15.69 | 15.69 |
| | | | | | 2100 · Payroll Liabilities | 36.60 | -36.60 |
| | | | | | 2100 · Payroll Liabilities | 36.60 | -36.60 |
| | | | | | 2100 · Payroll Liabilities | 332.03 | -332.03 |
| TOTAL | | | | | | -1,086.07 | 1,086.07 |
| | | | | | | | |
| Bill Pmt -Check | 667 | 08/08/2017 | AJ WASTE SYSTEMS LLC | | TB BANK | | -103.96 |
| Bill | 664557 | 08/01/2017 | | | 6247 · Rubbish Removal | -103.96 | 103.96 |
| TOTAL | | | | | | -103.96 | 103.96 |
| | | | | | | | |
| Paycheck | 668 | 08/11/2017 | MARIANNE SANTELLO | | TB BANK | | -736.76 |
| | | | ESP001:OFFICE | OFFICE | 6560 · Payroll Expenses-Admin | -1,188.00 | 1,188.00 |
| | | | | | 6188 · Health | 160.57 | -160.57 |
| | | | | | 2100 · Payroll Liabilities | 164.00 | -164.00 |
| | | | ESP001:OFFICE | OFFICE | 6830 · Payroll-Federal | -63.70 | 63.70 |
| | | | | | 2100 · Payroll Liabilities | 63.70 | -63.70 |
| | | | ESP001:OFFICE | OFFICE | 6830 · Payroll-Federal | -14.90 | 14.90 |
| | | | | | 2100 · Payroll Liabilities | 14.90 | -14.90 |
| | | | | | 2100 · Payroll Liabilities | 14.90 | -14.90 |
| | | | | | 2100 · Payroll Liabilities | 48.07 | -48.07 |
| TOTAL | | | | | | -736.76 | 736.76 |
| | | | | | | | |
| Paycheck | 669 | 08/11/2017 | MARK MOLINARI | | TB BANK | | -873.50 |
| | | | ROSS MACHINERY SALES: | DIRECT L... | 5100 · Direct Labor Cost | -475.20 | 475.20 |
| | | | ROSS MACHINERY SALES | DIRECT L... | 5100 · Direct Labor Cost | -282.15 | 282.15 |
| | | | ESP001 | VACATIO... | Vacation | -430.65 | 430.65 |
| | | | | | 2100 · Payroll Liabilities | 165.00 | -165.00 |
| | | | ROSS MACHINERY SALES: | DIRECT L... | 6830 · Payroll-Federal | -29.47 | 29.47 |
| | | | ROSS MACHINERY SALES | DIRECT L... | 6830 · Payroll-Federal | -17.49 | 17.49 |
| | | | ESP001 | VACATIO... | 6830 · Payroll-Federal | -26.70 | 26.70 |
| | | | | | 2100 · Payroll Liabilities | 73.66 | -73.66 |
| | | | | | 2100 · Payroll Liabilities | 73.66 | -73.66 |
| | | | ROSS MACHINERY SALES: | DIRECT L... | 6830 · Payroll-Federal | -6.89 | 6.89 |
| | | | ROSS MACHINERY SALES | DIRECT L... | 6830 · Payroll-Federal | -4.09 | 4.09 |
| | | | ESP001 | VACATIO... | 6830 · Payroll-Federal | -6.25 | 6.25 |
| | | | | | 2100 · Payroll Liabilities | 17.23 | -17.23 |
| | | | | | 2100 · Payroll Liabilities | 17.23 | -17.23 |
| | | | | | 2100 · Payroll Liabilities | 58.61 | -58.61 |
| TOTAL | | | | | | -873.50 | 873.50 |
| | | | | | | | |
| Paycheck | 670 | 08/11/2017 | SHAUN R CARIFA | | TB BANK | | -669.65 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 5100 · Direct Labor Cost | -144.00 | 144.00 |
| | | | ROSS MACHINERY SALES:... | DIRECT L... | 5100 · Direct Labor Cost | -384.00 | 384.00 |
| | | | LEE COMPANY | PRODUC... | 5330 · Production Payroll | -384.00 | 384.00 |
| | | | | | 2100 · Payroll Liabilities | 135.00 | -135.00 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 6830 · Payroll-Federal | -8.93 | 8.93 |
| | | | ROSS MACHINERY SALES:... | DIRECT L... | 6830 · Payroll-Federal | -23.81 | 23.81 |
| | | | LEE COMPANY | PRODUC... | 6830 · Payroll-Federal | -23.81 | 23.81 |
| | | | | | 2100 · Payroll Liabilities | 56.55 | -56.55 |
| | | | | | 2100 · Payroll Liabilities | 56.55 | -56.55 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 6830 · Payroll-Federal | -2.08 | 2.08 |
| | | | ROSS MACHINERY SALES:... | DIRECT L... | 6830 · Payroll-Federal | -5.57 | 5.57 |
| | | | LEE COMPANY | PRODUC... | 6830 · Payroll-Federal | -5.57 | 5.57 |
| | | | | | 2100 · Payroll Liabilities | 13.22 | -13.22 |
| | | | | | 2100 · Payroll Liabilities | 13.22 | -13.22 |
| | | | | | 2100 · Payroll Liabilities | 37.58 | -37.58 |
| TOTAL | | | | | | -669.65 | 669.65 |
| | | | | | | | |
| Paycheck | 671 | 08/11/2017 | WILLIAM HRUBIEC | | TB BANK | | -1,086.07 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6562 · Officer Payroll | -1,442.40 | 1,442.40 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6562 · Officer Payroll | -1,081.80 | 1,081.80 |
| | | | | | 2100 · Payroll Liabilities | 913.00 | -913.00 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -89.43 | 89.43 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -67.07 | 67.07 |
| | | | | | 2100 · Payroll Liabilities | 156.50 | -156.50 |
| | | | | | 2100 · Payroll Liabilities | 156.50 | -156.50 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -20.91 | 20.91 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -15.69 | 15.69 |

8:19 AM

09/05/17

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## Check Detail
### August 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 2100 · Payroll Liabilities | 36.60 | -36.60 |
| | | | | | 2100 · Payroll Liabilities | 36.60 | -36.60 |
| | | | | | 2100 · Payroll Liabilities | 332.03 | -332.03 |
| TOTAL | | | | | | -1,086.07 | 1,086.07 |
| | | | | | | | |
| Check | 672 | 08/15/2017 | U.S. TRUSTEE PAYMENT ... | | TB BANK | | -325.00 |
| | | | | | 6285 · Legal Fees | -325.00 | 325.00 |
| TOTAL | | | | | | -325.00 | 325.00 |
| | | | | | | | |
| Bill Pmt -Check | 673 | 08/15/2017 | PRAXAIR | | TB BANK | | -851.20 |
| Bill | 78245... | 07/22/2017 | | | 5430 · LASER GASES | -249.68 | 249.68 |
| Bill | 78432... | 08/01/2017 | | ARLC230-... | 4081 · Production Sales | -601.52 | 601.52 |
| TOTAL | | | | | | -851.20 | 851.20 |
| | | | | | | | |
| Check | 674 | 08/17/2017 | Linda Hrubiec | | TB BANK | | -16.99 |
| | | | | | 6790 · Office | -16.99 | 16.99 |
| TOTAL | | | | | | -16.99 | 16.99 |
| | | | | | | | |
| Paycheck | 675 | 08/18/2017 | MARIANNE SANTELLO | | TB BANK | | -736.76 |
| | | | ESP001:OFFICE | OFFICE | 6560 · Payroll Expenses-Admin | -1,188.00 | 1,188.00 |
| | | | | | 6188 · Health | 160.57 | -160.57 |
| | | | | | 2100 · Payroll Liabilities | 164.00 | -164.00 |
| | | | ESP001:OFFICE | OFFICE | 6830 · Payroll-Federal | -63.70 | 63.70 |
| | | | | | 2100 · Payroll Liabilities | 63.70 | -63.70 |
| | | | | | 2100 · Payroll Liabilities | 63.70 | -63.70 |
| | | | ESP001:OFFICE | OFFICE | 6830 · Payroll-Federal | -14.90 | 14.90 |
| | | | | | 2100 · Payroll Liabilities | 14.90 | -14.90 |
| | | | | | 2100 · Payroll Liabilities | 14.90 | -14.90 |
| | | | | | 2100 · Payroll Liabilities | 48.07 | -48.07 |
| TOTAL | | | | | | -736.76 | 736.76 |
| | | | | | | | |
| Paycheck | 676 | 08/18/2017 | MARK MOLINARI | | TB BANK | | -526.58 |
| | | | ROSS MACHINERY SALES | DIRECT L... | 5101 · Service Call | -111.38 | 111.38 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 5100 · Direct Labor Cost | -96.53 | 96.53 |
| | | | ESP001 | PRODUC... | 5330 · Production Payroll | -185.63 | 185.63 |
| | | | ADVANCED LASER TECHN... | DIRECT L... | 5101 · Service Call | -252.45 | 252.45 |
| | | | ESP001 | VACATIO... | Vacation | -22.28 | 22.28 |
| | | | | | 2100 · Payroll Liabilities | 61.00 | -61.00 |
| | | | ROSS MACHINERY SALES | DIRECT L... | 6830 · Payroll-Federal | -6.91 | 6.91 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 6830 · Payroll-Federal | -5.98 | 5.98 |
| | | | ESP001 | PRODUC... | 6830 · Payroll-Federal | -11.51 | 11.51 |
| | | | ADVANCED LASER TECHN... | DIRECT L... | 6830 · Payroll-Federal | -15.65 | 15.65 |
| | | | ESP001 | VACATIO... | 6830 · Payroll-Federal | -1.38 | 1.38 |
| | | | | | 2100 · Payroll Liabilities | 41.43 | -41.43 |
| | | | | | 2100 · Payroll Liabilities | 41.43 | -41.43 |
| | | | ROSS MACHINERY SALES | DIRECT L... | 6830 · Payroll-Federal | -1.62 | 1.62 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 6830 · Payroll-Federal | -1.40 | 1.40 |
| | | | ESP001 | PRODUC... | 6830 · Payroll-Federal | -2.69 | 2.69 |
| | | | ADVANCED LASER TECHN... | DIRECT L... | 6830 · Payroll-Federal | -3.66 | 3.66 |
| | | | ESP001 | VACATIO... | 6830 · Payroll-Federal | -0.32 | 0.32 |
| | | | | | 2100 · Payroll Liabilities | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabilities | 9.69 | -9.69 |
| | | | | | 2100 · Payroll Liabilities | 29.57 | -29.57 |
| TOTAL | | | | | | -526.58 | 526.58 |
| | | | | | | | |
| Paycheck | 677 | 08/18/2017 | SHAUN R CARIFA | | TB BANK | | -582.48 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 5100 · Direct Labor Cost | -192.00 | 192.00 |
| | | | EDAC AERO | DIRECT L... | 5101 · Service Call | -576.00 | 576.00 |
| | | | | | 2100 · Payroll Liabilities | 100.00 | -100.00 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 6830 · Payroll-Federal | -11.90 | 11.90 |
| | | | EDAC AERO | DIRECT L... | 6830 · Payroll-Federal | -35.71 | 35.71 |
| | | | | | 2100 · Payroll Liabilities | 47.61 | -47.61 |
| | | | | | 2100 · Payroll Liabilities | 47.61 | -47.61 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 6830 · Payroll-Federal | -2.78 | 2.78 |
| | | | EDAC AERO | DIRECT L... | 6830 · Payroll-Federal | -8.36 | 8.36 |
| | | | | | 2100 · Payroll Liabilities | 11.14 | -11.14 |
| | | | | | 2100 · Payroll Liabilities | 11.14 | -11.14 |
| | | | | | 2100 · Payroll Liabilities | 26.77 | -26.77 |
| TOTAL | | | | | | -582.48 | 582.48 |
| | | | | | | | |
| Paycheck | 678 | 08/18/2017 | WILLIAM HRUBIEC | | TB BANK | | -1,086.07 |

**Page 7**

8:19 AM

09/05/17

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## Check Detail
### August 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | ESP001:SUPERVISOR | DIRECT L... | 6562 · Officer Payroll | -1,442.40 | 1,442.40 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6562 · Officer Payroll | -1,081.80 | 1,081.80 |
| | | | | | 2100 · Payroll Liabilities | 913.00 | -913.00 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -156.50 | 156.50 |
| | | | | | 2100 · Payroll Liabilities | 156.50 | -156.50 |
| | | | | | 2100 · Payroll Liabilities | 156.50 | -156.50 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -36.60 | 36.60 |
| | | | | | 2100 · Payroll Liabilities | 36.60 | -36.60 |
| | | | | | 2100 · Payroll Liabilities | 36.60 | -36.60 |
| | | | | | 2100 · Payroll Liabilities | 332.03 | -332.03 |
| TOTAL | | | | | | -1,086.07 | 1,086.07 |
| | | | | | | | |
| Paycheck | 679 | 08/25/2017 | MARIANNE SANTELLO | | TB BANK | | -736.77 |
| | | | ESP001:OFFICE | OFFICE | 6560 · Payroll Expenses-Admin | -1,188.00 | 1,188.00 |
| | | | | | 6188 · Health | 160.57 | -160.57 |
| | | | | | 2100 · Payroll Liabilities | 164.00 | -164.00 |
| | | | ESP001:OFFICE | OFFICE | 6830 · Payroll-Federal | -63.70 | 63.70 |
| | | | | | 2100 · Payroll Liabilities | 63.70 | -63.70 |
| | | | ESP001:OFFICE | OFFICE | 6830 · Payroll-Federal | -14.89 | 14.89 |
| | | | | | 2100 · Payroll Liabilities | 14.89 | -14.89 |
| | | | | | 2100 · Payroll Liabilities | 14.89 | -14.89 |
| | | | | | 2100 · Payroll Liabilities | 48.07 | -48.07 |
| TOTAL | | | | | | -736.77 | 736.77 |
| | | | | | | | |
| Paycheck | 680 | 08/25/2017 | MARK MOLINARI | | TB BANK | | -478.19 |
| | | | ADVANCED LASER TECHN... | DIRECT L... | 5101 · Service Call | -534.60 | 534.60 |
| | | | LEE COMPANY | PRODUC... | 5330 · Production Payroll | -66.83 | 66.83 |
| | | | | | 2100 · Payroll Liabilities | 51.00 | -51.00 |
| | | | ADVANCED LASER TECHN... | DIRECT L... | 6830 · Payroll-Federal | -33.15 | 33.15 |
| | | | LEE COMPANY | PRODUC... | 6830 · Payroll-Federal | -4.14 | 4.14 |
| | | | | | 2100 · Payroll Liabilities | 37.29 | -37.29 |
| | | | | | 2100 · Payroll Liabilities | 37.29 | -37.29 |
| | | | ADVANCED LASER TECHN... | DIRECT L... | 6830 · Payroll-Federal | -7.75 | 7.75 |
| | | | LEE COMPANY | PRODUC... | 6830 · Payroll-Federal | -0.97 | 0.97 |
| | | | | | 2100 · Payroll Liabilities | 8.72 | -8.72 |
| | | | | | 2100 · Payroll Liabilities | 8.72 | -8.72 |
| | | | | | 2100 · Payroll Liabilities | 26.23 | -26.23 |
| TOTAL | | | | | | -478.19 | 478.19 |
| | | | | | | | |
| Paycheck | 681 | 08/25/2017 | SHAUN R CARIFA | | TB BANK | | -781.85 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 5100 · Direct Labor Cost | -204.00 | 204.00 |
| | | | EDAC AERO | DIRECT L... | 5101 · Service Call | -120.00 | 120.00 |
| | | | LEE COMPANY:11387 | PRODUC... | 5330 · Production Payroll | -768.00 | 768.00 |
| | | | | | 2100 · Payroll Liabilities | 180.00 | -180.00 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 6830 · Payroll-Federal | -12.65 | 12.65 |
| | | | EDAC AERO | DIRECT L... | 6830 · Payroll-Federal | -7.44 | 7.44 |
| | | | LEE COMPANY:11387 | PRODUC... | 6830 · Payroll-Federal | -47.62 | 47.62 |
| | | | | | 2100 · Payroll Liabilities | 67.71 | -67.71 |
| | | | | | 2100 · Payroll Liabilities | 67.71 | -67.71 |
| | | | ESP001:MAINTENANCE | MAINTEN... | 6830 · Payroll-Federal | -2.96 | 2.96 |
| | | | EDAC AERO | DIRECT L... | 6830 · Payroll-Federal | -1.74 | 1.74 |
| | | | LEE COMPANY:11387 | PRODUC... | 6830 · Payroll-Federal | -11.13 | 11.13 |
| | | | | | 2100 · Payroll Liabilities | 15.83 | -15.83 |
| | | | | | 2100 · Payroll Liabilities | 15.83 | -15.83 |
| | | | | | 2100 · Payroll Liabilities | 46.61 | -46.61 |
| TOTAL | | | | | | -781.85 | 781.85 |
| | | | | | | | |
| Paycheck | 682 | 08/25/2017 | WILLIAM HRUBIEC | | TB BANK | | -1,086.07 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6562 · Officer Payroll | -1,442.40 | 1,442.40 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6562 · Officer Payroll | -1,081.80 | 1,081.80 |
| | | | | | 2100 · Payroll Liabilities | 913.00 | -913.00 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -156.50 | 156.50 |
| | | | | | 2100 · Payroll Liabilities | 156.50 | -156.50 |
| | | | | | 2100 · Payroll Liabilities | 156.50 | -156.50 |
| | | | ESP001:SUPERVISOR | DIRECT L... | 6830 · Payroll-Federal | -36.60 | 36.60 |
| | | | | | 2100 · Payroll Liabilities | 36.60 | -36.60 |
| | | | | | 2100 · Payroll Liabilities | 36.60 | -36.60 |
| | | | | | 2100 · Payroll Liabilities | 332.03 | -332.03 |
| TOTAL | | | | | | -1,086.07 | 1,086.07 |
| | | | | | | | |
| Check | 683 | 08/24/2017 | MARK MOLINARI | | TB BANK | | -97.17 |
| | | | ADVANCED LASER TECHN... | Travel Exp... | 5201 · Service Related | -5.34 | 5.34 |
| | | | ADVANCED LASER TECHN... | MATERIA... | 5105 · Service Calls | -85.47 | 85.47 |
| | | | ADVANCED LASER TECHN... | MATERIA... | 5105 · Service Calls | -6.36 | 6.36 |

8:19 AM

09/05/17

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## Check Detail
### August 2017

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -97.17 | 97.17 |
| **Bill Pmt -Check** | **684** | **08/28/2017** | **COMCAST** | | **TB BANK** | | **-233.83** |
| Bill | AUG 2... | 08/14/2017 | | | 6346 · Main Line | -233.83 | 233.83 |
| TOTAL | | | | | | -233.83 | 233.83 |
| **Bill Pmt -Check** | **685** | **08/28/2017** | **JLO REAL ESTATE** | | **TB BANK** | | **-61.47** |
| Bill | 1273 | 08/15/2017 | | | 6296 · Common Area Maintenance | -61.47 | 61.47 |
| TOTAL | | | | | | -61.47 | 61.47 |
| **Bill Pmt -Check** | **686** | **08/28/2017** | **KRYSTAL KLEER LLC** | | **TB BANK** | | **-26.59** |
| Bill | 138089 | 08/25/2017 | | | 6793 · Drinking Water | -26.59 | 26.59 |
| TOTAL | | | | | | -26.59 | 26.59 |
| **Bill Pmt -Check** | **687** | **08/28/2017** | **VW-2063** | | **TB BANK** | | **-97.04** |
| Bill | 97909... | 08/13/2017 | | | 6349 · CELL | -97.04 | 97.04 |
| TOTAL | | | | | | -97.04 | 97.04 |
| **Bill Pmt -Check** | **688** | **08/28/2017** | **WALLINGFORD ELECTRIC** | | **TB BANK** | | **-609.75** |
| Bill | AUG 2... | 08/14/2017 | | | 6406 · ELECTRIC | -609.75 | 609.75 |
| TOTAL | | | | | | -609.75 | 609.75 |
| **Check** | **689** | **08/28/2017** | **JLO REAL ESTATE** | | **TB BANK** | | **-2,000.00** |
| | | | | | 6295 · Rent | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| **Liability Check** | **5018** | **08/04/2017** | **COM REV SVC** | | **TB BANK** | | **-502.16** |
| | | | | | 2100 · Payroll Liabilities | -502.16 | 502.16 |
| TOTAL | | | | | | -502.16 | 502.16 |
| **Liability Check** | **5019** | **08/04/2017** | **IRS** | | **TB BANK** | | **-2,394.56** |
| | | | | | 2100 · Payroll Liabilities | -1,472.00 | 1,472.00 |
| | | | | | 2100 · Payroll Liabilities | -373.84 | 373.84 |
| | | | | | 2100 · Payroll Liabilities | -373.84 | 373.84 |
| | | | | | 2100 · Payroll Liabilities | -87.44 | 87.44 |
| | | | | | 2100 · Payroll Liabilities | -87.44 | 87.44 |
| TOTAL | | | | | | -2,394.56 | 2,394.56 |
| **Liability Check** | **5020** | **08/11/2017** | **COM REV SVC** | | **TB BANK** | | **-476.29** |
| | | | | | 2100 · Payroll Liabilities | -476.29 | 476.29 |
| TOTAL | | | | | | -476.29 | 476.29 |
| **Liability Check** | **5021** | **08/11/2017** | **IRS** | | **TB BANK** | | **-2,241.72** |
| | | | | | 2100 · Payroll Liabilities | -1,377.00 | 1,377.00 |
| | | | | | 2100 · Payroll Liabilities | -350.41 | 350.41 |
| | | | | | 2100 · Payroll Liabilities | -350.41 | 350.41 |
| | | | | | 2100 · Payroll Liabilities | -81.95 | 81.95 |
| | | | | | 2100 · Payroll Liabilities | -81.95 | 81.95 |
| TOTAL | | | | | | -2,241.72 | 2,241.72 |
| **Liability Check** | **5022** | **08/18/2017** | **COM REV SVC** | | **TB BANK** | | **-436.44** |
| | | | | | 2100 · Payroll Liabilities | -436.44 | 436.44 |
| TOTAL | | | | | | -436.44 | 436.44 |
| **Liability Check** | **5023** | **08/18/2017** | **IRS** | | **TB BANK** | | **-2,001.14** |
| | | | | | 2100 · Payroll Liabilities | -1,238.00 | 1,238.00 |
| | | | | | 2100 · Payroll Liabilities | -309.24 | 309.24 |
| | | | | | 2100 · Payroll Liabilities | -309.24 | 309.24 |
| | | | | | 2100 · Payroll Liabilities | -72.33 | 72.33 |

8:19 AM

09/05/17

**ELECTRONIC SERVICE PRODUCTS CORPORATION**

**Check Detail**

**August 2017**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 2100 · Payroll Liabilities | -72.33 | 72.33 |
| TOTAL | | | | | | -2,001.14 | 2,001.14 |
| | | | | | | | |
| **Liability Check** | **5024** | **08/25/2017** | **COM REV SVC** | | **TB BANK** | | **-452.94** |
| | | | | | 2100 · Payroll Liabilities | -452.94 | 452.94 |
| TOTAL | | | | | | -452.94 | 452.94 |
| | | | | | | | |
| **Liability Check** | **5025** | **08/25/2017** | **IRS** | | **TB BANK** | | **-2,110.48** |
| | | | | | 2100 · Payroll Liabilities | -1,308.00 | 1,308.00 |
| | | | | | 2100 · Payroll Liabilities | -325.20 | 325.20 |
| | | | | | 2100 · Payroll Liabilities | -325.20 | 325.20 |
| | | | | | 2100 · Payroll Liabilities | -76.04 | 76.04 |
| | | | | | 2100 · Payroll Liabilities | -76.04 | 76.04 |
| TOTAL | | | | | | -2,110.48 | 2,110.48 |

8:21 AM

09/05/17

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## A/R Aging Detail
### As of August 31, 2017

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | | |
| Invoice | 08/01/2017 | 5395 | AJ07311PX | EDAC/GROS-ITE P... | Net 30 | 08/31/2017 | | | 11,485.80 |
| Invoice | 08/01/2017 | 5399 | 279099 | LEE COMPANY | Net 30 | 08/31/2017 | | | 5,565.00 |
| Invoice | 08/02/2017 | 5396 | 22707-00 | CECOMP:11385 | Net 30 | 09/01/2017 | | | 1,152.00 |
| Invoice | 08/02/2017 | 5397 | 22718-00 | CECOMP:11386 | Net 30 | 09/01/2017 | | | 1,344.00 |
| Invoice | 08/07/2017 | 5398 | | ROSS MACHINERY... | Net 30 | 09/06/2017 | | | 480.00 |
| Invoice | 08/14/2017 | 5402 | | ADVANCED LASER... | Net 30 | 09/13/2017 | | | 2,160.00 |
| Invoice | 08/15/2017 | 5401 | PR00075308 | EDAC AERO | Net 30 | 09/14/2017 | | | 9,456.97 |
| Invoice | 08/18/2017 | 5403 | 81918 | LEE COMPANY:113... | Net 30 | 09/17/2017 | | | 6,070.00 |
| Invoice | 08/21/2017 | 5405 | PW031705 | ROSS MACHINERY... | Net 30 | 09/20/2017 | | | 1,000.00 |
| Invoice | 08/22/2017 | 5406 | 81919 | LEE COMPANY:113... | Net 30 | 09/21/2017 | | | 4,434.00 |
| Invoice | 08/23/2017 | 5407 | 22748-00 | CECOMP:11390 | Net 30 | 09/22/2017 | | | 1,344.00 |
| Invoice | 08/24/2017 | 5408 | | ROSS MACHINERY... | Net 30 | 09/23/2017 | | | 4,120.32 |
| Invoice | 08/24/2017 | 5409 | 22772-00 | CECOMP:11391 | Net 30 | 09/23/2017 | | | 1,488.00 |
| Invoice | 08/25/2017 | 5411 | 22791-00 | CECOMP:11392 | Net 30 | 09/24/2017 | | | 1,536.00 |
| Invoice | 08/25/2017 | 5412 | 44471 | LYONS TOOL & DI... | Net 30 | 09/24/2017 | | | 880.23 |
| Invoice | 08/28/2017 | 5414 | 22799-00 | CECOMP:11393 | Net 30 | 09/27/2017 | | | 1,152.00 |
| Invoice | 08/30/2017 | 5415 | 82027 | LEE COMPANY:113... | Net 30 | 09/29/2017 | | | 462.00 |
| Invoice | 08/31/2017 | 5416 | PR00075358 | EDAC AERO | Net 30 | 09/30/2017 | | | 4,543.51 |
| Invoice | 08/25/2017 | 5413 | 4800320666 | PRATT & WHITNEY... | ZN 75 | 11/08/2017 | | | 560.00 |
| Total Current | | | | | | | | | 59,233.83 |
| **1 - 30** | | | | | | | | | |
| Invoice | 07/10/2017 | 5389 | 279099 | LEE COMPANY | Net 30 | 08/09/2017 | | 22 | 3,240.00 |
| Invoice | 07/13/2017 | 5390 | 22665-00 | CECOMP:11381 | Net 30 | 08/12/2017 | | 19 | 1,200.00 |
| Invoice | 07/14/2017 | 5391 | 22688-00 | CECOMP:11383 | Net 30 | 08/13/2017 | | 18 | 1,152.00 |
| Invoice | 08/21/2017 | 5404 | PW031705 | ROSS MACHINERY... | Due on re... | 08/21/2017 | | 10 | 6,000.00 |
| Invoice | 07/31/2017 | 5394 | 155701 | TOYODA | Net 30 | 08/30/2017 | | 1 | 5,600.00 |
| Total 1 - 30 | | | | | | | | | 17,192.00 |
| **31 - 60** | | | | | | | | | |
| Invoice | 06/08/2017 | 5370 | BI051701 | ROSS MACHINERY... | Net 30 | 07/08/2017 | | 54 | 7,490.03 |
| Total 31 - 60 | | | | | | | | | 7,490.03 |
| **61 - 90** | | | | | | | | | |
| Invoice | 05/17/2017 | 5362 | | ROSS MACHINERY... | Net 30 | 06/16/2017 | | 76 | 600.00 |
| Total 61 - 90 | | | | | | | | | 600.00 |
| **> 90** | | | | | | | | | |
| Payment | 01/15/2010 | 19228 | | ATLAS STAMPING:... | | | | | -5.00 |
| Invoice | 03/12/2010 | 3341 | 409635 | UNION MACHINE C... | Due on re... | 03/12/2010 | | 2729 | 49,904.00 |
| Payment | 05/27/2010 | 05262... | | DEFENSE SUPPLY... | | | | | -66.60 |
| Payment | 11/03/2010 | 18087 | | LYONS TOOL & DI... | | | | | -0.01 |
| General Journal | 12/31/2010 | reclass | | ATLAS STAMPING:... | | | | | 5.00 |
| Payment | 12/10/2012 | 24951... | | NICHOLSONS:10771 | | | | | -300.00 |
| Invoice | 01/07/2015 | 4848 | 462-01-14 | LASER TECHNOLO... | | 01/07/2015 | | 967 | 10,000.00 |

Page 1

**8:21 AM**

**09/05/17**

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## A/R Aging Detail
### As of August 31, 2017

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 09/09/2015 | 5010 | AH061501 | ROSS MACHINERY... | Due on re... | 09/09/2015 | | 722 | 920.00 |
| Total > 90 | | | | | | | | | 60,457.39 |
| **TOTAL** | | | | | | | | | **144,973.25** |

# TD Bank

**America's Most Convenient Bank®**          E          **STATEMENT OF ACCOUNT**

| | |
|---|---|
| ELECTRONIC SERVICE PRODUCTS CORPORATION | Page: 1 of 9 |
| DIP CASE 17-30704 DIST CT | Statement Period: Aug 01 2017-Aug 31 2017 |
| 18 MCKENZIE AVE | Cust Ref #: 4338754660-039-E-*** |
| WALLINGFORD CT 06492 | Primary Account #: 433-8754660 |

## Chapter 11 Checking

ELECTRONIC SERVICE PRODUCTS CORPORATION
DIP CASE 17-30704 DIST CT

Account # 433-8754660

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 16,497.86 | Average Collected Balance | 12,064.30 |
| Deposits | 20,766.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 16,460.06 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 16,687.19 | Days in Period | 31 |
| Electronic Payments | 18,360.44 | | |
| Ending Balance | 18,676.29 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | DEPOSIT | 5,632.00 |
| 08/28 | DEPOSIT | 5,134.00 |
| 08/31 | DEPOSIT | 10,000.00 |
| | Subtotal: | 20,766.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | CCD DEPOSIT, EDACTECHCONCENTR VOUCHERS 217176A | 12,840.00 |
| 08/24 | DEBIT CARD CREDIT, *****04018101521, AUT 082417 VISA DDA REF EXPEDIA 7290211688902     EXPEDIA COM  * WA | 165.53 |
| 08/24 | DEBIT CARD CREDIT, *****04018101521, AUT 082417 VISA DDA REF EXPEDIA 7290211688902     EXPEDIA COM  * WA | 165.53 |
| 08/24 | DEBIT CARD CREDIT, *****04018101521, AUT 082417 VISA DDA REF EXPEDIA 7290233558403     EXPEDIA COM  * WA | 14.00 |
| 08/25 | CCD DEPOSIT, EDACTECHCONCENTR VOUCHERS 217176A | 3,275.00 |
| | Subtotal: | 16,460.06 |

**Checks Paid**     No. Checks: 27     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/02 | 658 | 75.30 | 08/04 | 665 | 897.86 |
| 08/07 | 659 | 233.83 | 08/07 | 666 | 1,086.07 |
| 08/11 | 660 | 26.59 | 08/17 | 667 | 103.96 |
| 08/08 | 661 | 1,783.13 | 08/11 | 668 | 736.76 |
| 08/03 | 662 | 102.04 | 08/14 | 669 | 873.50 |
| 08/07 | 663 | 736.76 | 08/11 | 670 | 669.65 |
| 08/14 | 664 | 873.50 | 08/14 | 671 | 1,086.07 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 18,676.29 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ELECTRONIC SERVICE PRODUCTS CORPORATION
DIP CASE 17-30704 DIST CT

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4338754660-039-E-*** |
| Primary Account #: | 433-8754660 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 08/22 | 672 | 325.00 | 08/25 | 679 | 736.77 |
| 08/21 | 673 | 851.20 | 08/28 | 680 | 478.19 |
| 08/18 | 674 | 16.99 | 08/25 | 681 | 781.85 |
| 08/18 | 675 | 736.76 | 08/25 | 682 | 1,086.07 |
| 08/21 | 676 | 526.58 | 08/28 | 683 | 97.17 |
| 08/18 | 677 | 582.48 | 08/31 | 687* | 97.04 |
| 08/18 | 678 | 1,086.07 | | | |
| | | | | Subtotal: | 16,687.19 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 08/03 | DEBIT CARD PURCHASE, *****04018101521, AUT 080217 VISA DDA PUR<br>LABJACK CORPORATION      303 9420228   * CO | 253.89 |
| 08/03 | DEBIT CARD PURCHASE, *****04018101521, AUT 080117 VISA DDA PUR<br>1780 P W OBB O11017803      EAST HARTFORD * CT | 16.53 |
| 08/04 | CCD DEBIT, IRS USATAXPYMT ****61601063546 | 2,394.56 |
| 08/04 | CCD DEBIT, CT DOR PAYMENT BUS DIRPAY ****9020000075 | 502.16 |
| 08/04 | DEBIT CARD PURCHASE, *****04018101521, AUT 080317 VISA DDA PUR<br>LOGAN STEEL          MERIDEN     * CT | 67.00 |
| 08/07 | DEBIT CARD PURCHASE, *****04018101521, AUT 080317 VISA DDA PUR<br>THE HOME DEPOT 6217      WALLINGFORD   * CT | 57.44 |
| 08/07 | DEBIT CARD PURCHASE, *****04018101521, AUT 080617 VISA DDA PUR<br>STP SHPFUEL0638        WALLINGFORD   * CT | 31.92 |
| 08/07 | DEBIT CARD PURCHASE, *****04018101521, AUT 080617 VISA DDA PUR<br>SUNNY S FOOD   FUEL     VOLUNTOWN   * CT | 3.72 |
| 08/09 | DEBIT CARD PURCHASE, *****04018101521, AUT 080717 VISA DDA PUR<br>STAPLES    00102533     WALLINGFORD   * CT | 19.63 |
| 08/11 | CCD DEBIT, IRS USATAXPYMT ****62311716572 | 2,241.72 |
| 08/11 | CCD DEBIT, CT DOR PAYMENT BUS DIRPAY ****9020000075 | 476.29 |
| 08/11 | DEBIT CARD PURCHASE, *****04018101521, AUT 081017 VISA DDA PUR<br>CABLES AND CONNECTORS     NEWINGTON   * CT | 67.23 |
| 08/11 | DEBIT CARD PURCHASE, *****04018101521, AUT 080917 VISA DDA PUR<br>SUNOCO 0468694501      WALLINGFORD   * CT | 35.20 |
| 08/11 | DEBIT CARD PURCHASE, *****04018101521, AUT 081017 VISA DDA PUR<br>THE UPS STORE 2233      WALLINGFORD   * CT | 18.23 |
| 08/14 | DEBIT CARD PURCHASE, *****04018101521, AUT 081217 VISA DDA PUR<br>CABLES AND CONNECTORS     NEWINGTON   * CT | 47.84 |
| 08/14 | DEBIT CARD PURCHASE, *****04018101521, AUT 081117 VISA DDA PUR<br>FOOD BAG         WALLINGFORD   * CT | 43.36 |
| 08/14 | DEBIT CARD PURCHASE, *****04018101521, AUT 081217 VISA DDA PUR<br>CITGO QUIK MART 525     BERLIN     * CT | 34.86 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ELECTRONIC SERVICE PRODUCTS CORPORATION
DIP CASE 17-30704 DIST CT

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4338754660-039-E-*** |
| Primary Account #: | 433-8754660 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | DEBIT CARD PURCHASE, *****04018101521, AUT 081217 VISA DDA PUR<br>CLASS ACT AUTO WASH       MERIDEN      * CT | 18.00 |
| 08/14 | DEBIT CARD PURCHASE, *****04018101521, AUT 081217 VISA DDA PUR<br>SUBWAY      03188596   BERLIN      * CT | 5.31 |
| 08/15 | DEBIT CARD PURCHASE, *****04018101521, AUT 081417 VISA DDA PUR<br>SHERWIN WILLIAMS 705476   WALLINGFORD  * CT | 41.69 |
| 08/15 | DEBIT CARD PURCHASE, *****04018101521, AUT 081117 VISA DDA PUR<br>ROYAL ROAST BEEF AND SEA    STONEHAM    * MA | 16.43 |
| 08/17 | CTX DEBIT, ANTHEM BLUE I05O CORP PYMT FL00825436 | 2,943.12 |
| 08/17 | DEBIT CARD PURCHASE, *****04018101521, AUT 081517 VISA DDA PUR<br>SUBWAY      00615435   ORANGE      * CT | 7.43 |
| 08/18 | CCD DEBIT, IRS USATAXPYMT ****63043700795 | 2,001.14 |
| 08/18 | CCD DEBIT, CT DOR PAYMENT BUS DIRPAY ****9020000075 | 436.44 |
| 08/18 | DEBIT CARD PURCHASE, *****04018101521, AUT 081717 VISA DDA PUR<br>QUICK LUBE 2  CLV       MERIDEN      * CT | 86.74 |
| 08/18 | DEBIT CARD PURCHASE, *****04018101521, AUT 081717 VISA DDA PUR<br>LOWES  02288       WALLINGFORD  * CT | 42.45 |
| 08/18 | DEBIT CARD PURCHASE, *****04018101521, AUT 081617 VISA DDA PUR<br>EXXONMOBIL  97450019    STONEHAM    * MA | 37.95 |
| 08/18 | DEBIT CARD PURCHASE, *****04018101521, AUT 081617 VISA DDA PUR<br>LOUI LOUI          STONEHAM    * MA | 31.03 |
| 08/21 | DEBIT CARD PURCHASE, *****04018101521, AUT 081917 VISA DDA PUR<br>SHELL OIL 57545186306   VOLUNTOWN   * CT | 54.69 |
| 08/22 | DEBIT CARD PURCHASE, *****04018101521, AUT 082117 VISA DDA PUR<br>LAKE BUY  RITE LI       RONKONKOMA  * NY | 45.60 |
| 08/22 | DEBIT CARD PURCHASE, *****04018101521, AUT 082117 VISA DDA PUR<br>SUNOCO 0468694501     WALLINGFORD  * CT | 40.90 |
| 08/22 | DEBIT CARD PURCHASE, *****04018101521, AUT 082117 VISA DDA PUR<br>POND DELI CATERERS       RONKONKOMA  * NY | 29.10 |
| 08/22 | DEBIT CARD PURCHASE, *****04018101521, AUT 082117 VISA DDA PUR<br>SUNOCO 0468694501     WALLINGFORD  * CT | 27.14 |
| 08/23 | DEBIT CARD PURCHASE, *****04018101521, AUT 082117 VISA DDA PUR<br>BRIDGEPORT   PORT JEFFER    PORT JEFFERSO * NY | 130.00 |
| 08/23 | DEBIT CARD PURCHASE, *****04018101521, AUT 082117 VISA DDA PUR<br>SMOKEY BONES 7576     RONKONKOMA   * NY | 129.19 |
| 08/23 | DEBIT CARD PURCHASE, *****04018101521, AUT 082217 VISA DDA PUR<br>POND DELI CATERERS       RONKONKOMA   * NY | 20.94 |
| 08/24 | DEBIT CARD PURCHASE, *****04018101521, AUT 082317 VISA DDA PUR<br>EXPEDIA 7290211688902     EXPEDIA COM  * WA | 331.06 |
| 08/24 | DEBIT CARD PURCHASE, *****04018101521, AUT 082317 VISA DDA PUR<br>COURTYARD BY MARRIOTT      RONKONKOMA   * NY | 155.16 |
| 08/24 | DEBIT CARD PURCHASE, *****04018101521, AUT 082217 VISA DDA PUR<br>SMOKEY BONES 7576     RONKONKOMA   * NY | 78.92 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ELECTRONIC SERVICE PRODUCTS CORPORATION
DIP CASE 17-30704 DIST CT

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4338754660-039-E-*** |
| Primary Account #: | 433-8754660 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/24 | DEBIT CARD PURCHASE, *****04018101521, AUT 082217 VISA DDA PUR<br>COURTYARD BY MARRIOTT      RONKONKOMA   * NY | 44.35 |
| 08/24 | DEBIT CARD PURCHASE, *****04018101521, AUT 082317 VISA DDA PUR<br>POND DELI CATERERS        RONKONKOMA   * NY | 18.60 |
| 08/24 | DEBIT CARD PURCHASE, *****04018101521, AUT 082317 VISA DDA PUR<br>POND DELI CATERERS        RONKONKOMA   * NY | 14.72 |
| 08/24 | DEBIT CARD PURCHASE, *****04018101521, AUT 082317 VISA DDA PUR<br>EXPEDIA 7290233558403     EXPEDIA COM  * WA | 14.00 |
| 08/24 | DEBIT CARD PURCHASE, *****04018101521, AUT 082217 VISA DDA PUR<br>EXXONMOBIL  99156796      RONKONKOMA   * NY | 7.71 |
| 08/25 | CCD DEBIT, IRS USATAXPYMT ****63783213419 | 2,110.48 |
| 08/25 | CCD DEBIT, CT DOR PAYMENT BUS DIRPAY ****9020000075 | 452.94 |
| 08/25 | DEBIT CARD PURCHASE, *****04018101521, AUT 082417 VISA DDA PUR<br>COURTYARD BY MARRIOTT      RONKONKOMA   * NY | 318.47 |
| 08/25 | DEBIT CARD PURCHASE, *****04018101521, AUT 082417 VISA DDA PUR<br>COURTYARD BY MARRIOTT      RONKONKOMA   * NY | 310.32 |
| 08/25 | DEBIT CARD PURCHASE, *****04018101521, AUT 082317 VISA DDA PUR<br>BRIDGEPORT   PORT JEFFER   PORT JEFFERSO * NY | 74.00 |
| 08/25 | DEBIT CARD PAYMENT, *****04018101521, AUT 082417 VISA DDA PUR<br>WIX COM 136488364       800 600 0949  * CA | 9.90 |
| 08/28 | DEBIT CARD PURCHASE, *****04018101521, AUT 082517 VISA DDA PUR<br>ADVANCE AUTO PARTS  8575    WALLINGFORD   * CT | 183.93 |
| 08/28 | DEBIT CARD PURCHASE, *****04018101521, AUT 082717 VISA DDA PUR<br>ITX DESIGN          646 5069559  * NY | 80.85 |
| 08/28 | DEBIT CARD PURCHASE, *****04018101521, AUT 082517 VISA DDA PUR<br>CONNECTICUT POWER AND SP    WALLINGFORD   * CT | 59.53 |
| 08/28 | DEBIT CARD PURCHASE, *****04018101521, AUT 082617 VISA DDA PUR<br>SUNNY S FOOD   FUEL      VOLUNTOWN    * CT | 31.70 |
| 08/28 | DEBIT CARD PURCHASE, *****04018101521, AUT 082617 VISA DDA PUR<br>SUNNY S FOOD   FUEL      VOLUNTOWN    * CT | 29.25 |
| 08/28 | DEBIT CARD PURCHASE, *****04018101521, AUT 082617 VISA DDA PUR<br>SUNNY S FOOD   FUEL      VOLUNTOWN    * CT | 27.40 |
| 08/29 | DEBIT CARD PURCHASE, *****04018101521, AUT 082817 VISA DDA PUR<br>PAYPAL  ESPINOBOBBY       402 935 7733 * CA | 179.99 |
| 08/29 | DEBIT CARD PURCHASE, *****04018101521, AUT 082817 VISA DDA PUR<br>TAYLOR RENTAL          WALLINGFORD   * CT | 26.32 |
| 08/30 | DEBIT CARD PURCHASE, *****04018101521, AUT 082917 VISA DDA PUR<br>EXPEDIA 7291776865726     EXPEDIA COM  * WA | 200.38 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ELECTRONIC SERVICE PRODUCTS CORPORATION
DIP CASE 17-30704 DIST CT

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4338754660-039-E-*** |
| Primary Account #: | 433-8754660 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | DEBIT CARD PURCHASE, *****04018101521, AUT 082917 VISA DDA PUR<br>FUSION TASTE        STONEHAM    * MA | 173.69 |
| 08/30 | DEBIT CARD PAYMENT, *****04018101521, AUT 082817 VISA DDA PUR<br>WIX COM 136688280      800 6000949   * NY | 9.90 |
| 08/31 | DEBIT CARD PURCHASE, *****04018101521, AUT 083017 VISA DDA PUR<br>YARDE METALS        860 406 6061  * CT | 960.00 |
| | Subtotal: | 18,360.44 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 16,497.86 | 08/18 | 11,283.23 |
| 08/02 | 16,422.56 | 08/21 | 9,850.76 |
| 08/03 | 16,050.10 | 08/22 | 9,383.02 |
| 08/04 | 12,188.52 | 08/23 | 9,102.89 |
| 08/07 | 15,670.78 | 08/24 | 8,783.43 |
| 08/08 | 13,887.65 | 08/25 | 6,177.63 |
| 08/09 | 13,868.02 | 08/28 | 10,323.61 |
| 08/11 | 9,596.35 | 08/29 | 10,117.30 |
| 08/14 | 19,453.91 | 08/30 | 9,733.33 |
| 08/15 | 19,395.79 | 08/31 | 18,676.29 |
| 08/17 | 16,341.28 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank
**America's Most Convenient Bank®**

ELECTRONIC SERVICE PRODUCTS CORPORATION
DIP CASE 17-30704 DIST CT

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4338754660-039-E-*** |
| Primary Account #: | 433-8754660 |

| Check | Date | Amount |
|---|---|---|
| #658 | 08/02 | $75.30 |
| #659 | 08/07 | $233.83 |
| #660 | 08/11 | $26.59 |
| #661 | 08/08 | $1,783.13 |
| #662 | 08/03 | $102.04 |
| #663 | 08/07 | $736.76 |
| #664 | 08/14 | $873.50 |
| #665 | 08/04 | $897.86 |
| #666 | 08/07 | $1,086.07 |
| #667 | 08/17 | $103.96 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ELECTRONIC SERVICE PRODUCTS CORPORATION
DIP CASE 17-30704 DIST CT

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4338754660-039-E-*** |
| Primary Account #: | 433-8754660 |

| #668 | 08/11 | $736.76 |
|---|---|---|
| #669 | 08/14 | $873.50 |
| #670 | 08/11 | $669.65 |
| #671 | 08/14 | $1,086.07 |
| #672 | 08/22 | $325.00 |
| #673 | 08/21 | $851.20 |
| #674 | 08/18 | $16.99 |
| #675 | 08/18 | $736.76 |
| #676 | 08/21 | $526.58 |
| #677 | 08/18 | $582.48 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ELECTRONIC SERVICE PRODUCTS CORPORATION
DIP CASE 17-30704 DIST CT

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4338754660-039-E-*** |
| Primary Account #: | 433-8754660 |

| | | |
|---|---|---|
| #678 | 08/18 | $1,086.07 |
| #679 | 08/25 | $736.77 |
| #680 | 08/28 | $478.19 |
| #681 | 08/25 | $781.85 |
| #682 | 08/25 | $1,086.07 |
| #683 | 08/28 | $97.17 |
| #687 | 08/31 | $97.04 |

8:22 AM

**ELECTRONIC SERVICE PRODUCTS CORPORATION**

09/05/17

# Income by Customer Summary

**Accrual Basis**

August 2017

|  | Aug 17 |
|---|---|
| **ADVANCED LASER TECHNOLOGIES** | 1,199.14 |
| **CECOMP** |  |
| 10310 | -960.00 |
| 11385 | 1,152.00 |
| 11386 | 1,344.00 |
| 11390 | 1,344.00 |
| 11391 | 1,488.00 |
| 11392 | 1,536.00 |
| 11393 | 1,152.00 |
| **Total CECOMP** | 7,056.00 |
| **EDAC AERO** | 12,553.23 |
| **EDAC/GROS-ITE PRECISION** | 8,510.11 |
| **ESP001** |  |
| MAINTENANCE | -685.21 |
| OFFICE | -3,799.79 |
| RESEARCH AND DEVELOPMENT | -15.99 |
| SUPERVISOR | -9,704.64 |
| ESP001 - Other | -3,480.27 |
| **Total ESP001** | -17,685.90 |
| **GKN Aerospace San Luis Potosi, S. de R.L.** |  |
| PM17242 | -272.12 |
| **Total GKN Aerospace San Luis Potosi, S. de R.L.** | -272.12 |
| **LEE COMPANY** |  |
| 11387 | 3,607.25 |
| 11388 | 6,070.00 |
| 11394 | 462.00 |
| LEE COMPANY - Other | 4,955.24 |
| **Total LEE COMPANY** | 15,094.49 |
| **LYONS TOOL & DIE COMPANY** |  |
| 11395 | 880.23 |
| **Total LYONS TOOL & DIE COMPANY** | 880.23 |
| **PRATT & WHITNEY AIRCRAFT/UTC** | 560.00 |
| **ROSS MACHINERY SALES** |  |
| R8212017 |  |
| MOVE PREP | 4,120.32 |
| R8212017 - Other | 8,277.86 |

**8:22 AM**

**ELECTRONIC SERVICE PRODUCTS CORPORATION**

**09/05/17**

**Income by Customer Summary**

**Accrual Basis**

**August 2017**

|  | Aug 17 |
|---|---|
| **Total R8212017** | 12,398.18 |
| **W1390** | |
| **3RD PART NUMBER** | 6,058.53 |
| **Total W1390** | 6,058.53 |
| **ROSS MACHINERY SALES - Other** | 56.36 |
| **Total ROSS MACHINERY SALES** | 18,513.07 |
| **TOTAL** | **46,408.25** |

8:22 AM

09/05/17

**Accrual Basis**

## ELECTRONIC SERVICE PRODUCTS CORPORATION
## Balance Sheet
### As of July 31, 2017

|  | Jul 31, 17 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **TB BANK** | 16,402.56 |
| **1008 · LIBERTY BANK** | -12,792.52 |
| **BP** | 0.08 |
| **Total Checking/Savings** | 3,610.12 |
| | |
| **Accounts Receivable** | |
| **1200 · Accounts Receivable** | 106,620.42 |
| **Total Accounts Receivable** | 106,620.42 |
| | |
| **Other Current Assets** | |
| **1210 · A/R - Uncollectable - Over 90** | -50,242.61 |
| **1320 · Employee Loan Account** | 7,981.10 |
| **Total Other Current Assets** | -42,261.51 |
| **Total Current Assets** | 67,969.03 |
| | |
| **Fixed Assets** | |
| **1920 · Debt Costs on Loan** | 62,224.70 |
| **1930 · Amortization on Debt Costs** | -62,224.70 |
| **1800 · Property, Plant & Equipment** | 476,169.65 |
| **1801 · Vehicles** | 41,293.18 |
| **1803 · SG&A** | 37,274.82 |
| **1805 · EQUIPMENT** | 643.92 |
| **1806 · Leaseholds** | |
| **1845 · Leasehold improvements** | 10,109.16 |
| **Total 1806 · Leaseholds** | 10,109.16 |
| **1899 · Accumulated Depreciation** | -440,818.33 |
| **Total Fixed Assets** | 124,672.40 |
| | |
| **Other Assets** | |
| **1500 · COST IN EXCESS OF BILLING** | 6,927.00 |
| **1962 · Intangilble Asset - Software** | 2,106.03 |
| **Total Other Assets** | 9,033.03 |
| **TOTAL ASSETS** | 201,674.46 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |

8:22 AM

09/05/17

Accrual Basis

# ELECTRONIC SERVICE PRODUCTS CORPORATION
## Balance Sheet
### As of July 31, 2017

|  | Jul 31, 17 |
|---|---:|
| **2000 · Accounts Payable** | 346,825.14 |
| **Total Accounts Payable** | 346,825.14 |
| **Credit Cards** |  |
| 2402 · Charlie Personal Credit Card | 6,805.14 |
| 2401 · Bill Personal Credit Card | 122,224.10 |
| **Total Credit Cards** | 129,029.24 |
| **Other Current Liabilities** |  |
| 2151 · Billing Excess cost | 32,716.00 |
| 2320 · Accrued Interest SBA 504 | -1,353.91 |
| 2860 · Line of Credit - Sovereign Bank | 237,138.69 |
| 2653 · DUE TO THOMAS WORONICK | 189,644.90 |
| 2150 · Accrued Payroll | 3,495.84 |
| 2651 · Due to PPF | 22,999.52 |
| 2650 · Due to Shaun Kogut | 200,000.00 |
| 2100 · Payroll Liabilities | 510.05 |
| 2200 · Sales Tax Payable | 262.95 |
| **Total Other Current Liabilities** | 685,414.04 |
| **Total Current Liabilities** | 1,161,268.42 |
| **Long Term Liabilities** |  |
| 2871 · Loan - 504 - Sovereign | 158,501.59 |
| 2870 · Loan - 504 SBA | 90,518.34 |
| 2600 · Loan - Bill | 5,335.54 |
| 2900 · Loan Payable - Jucker & Peace | 8,661.28 |
| **Total Long Term Liabilities** | 263,016.75 |
| **Total Liabilities** | 1,424,285.17 |
| **Equity** |  |
| 3001 · Common Stock | 1,000.00 |
| 3900 · Retained Earnings | -1,237,917.37 |
| Net Income | 14,305.40 |
| **Total Equity** | -1,222,611.97 |
| **TOTAL LIABILITIES & EQUITY** | 201,673.20 |